**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WB SUPPLY LLC | Case No. 21- 10729 |
| Debtor. [1] | |

**STATEMENT OF FINANCIAL AFFAIRS**
**OF DEBTOR WB SUPPLY LLC (CASE NO. 21-10729)**

---

[1]   The Debtor in this chapter 11 case, along with the last four digits of its tax identification number, is as follows: WB Supply LLC (2066).  The address of the Debtor's corporate headquarters is: 111 Naida Street, Pampa, Texas 79065-6901.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WB SUPPLY LLC, | Case No. 21-10729 (BLS) |
| Debtor.[1] | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

### INTRODUCTION

WB Supply LLC, the debtor and debtor in possession (the "**Debtor**" or the "**Company**") with the assistance of its advisors, has filed its Schedules of Assets and Liabilities  (the "**Schedules**") and Statement of Financial Affairs (the "**Statement**" and together with the Schedules, the "**Schedules and Statement**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and  Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statement. The Global Notes should be referred to, considered and reviewed in connection with any review of the Schedules and Statement.

The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statement contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's reasonable best efforts to report the assets and liabilities of the Debtor.

In preparing the Schedules and Statement, the Debtor relied upon information derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statement.  Accordingly, the

---

[1]  The Debtor in this chapter 11 case, along with the last four digits of its tax identification number, is as follows: WB Supply LLC (2066).  The address of the Debtor's corporate headquarters is: 111 Naida Street, Pampa, Texas 79065-6901.

Debtor reserves all rights to amend, supplement or otherwise modify the Schedules and Statement as is necessary and appropriate. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement.

The Debtor, its officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Except as expressly required by the Bankruptcy Code, the Debtor and its officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. The Debtor, on behalf of itself, its officers, employees, agents and advisors, disclaims any liability to any third-party arising out of or related to the information contained in the Schedules and Statement and reserve all rights with respect thereto.

The Schedules and Statement have been signed by an authorized representative of the Debtor. In reviewing and signing the Schedules and Statement, this representative relied upon the efforts, statements and representations of the Debtor's other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and its addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.      ***Reservation of Rights***. Reasonable best efforts have been made to prepare and file complete and accurate Schedules and Statement; however, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statement with respect to claim ("**Claim**") description or designation; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statement as to amount, liability, priority, status or classification; subsequently designate any Claim as "disputed," "contingent" or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statement as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent" or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor. Furthermore, nothing contained in the Schedules and Statement shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, defenses, equitable subordination, recharacterization and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statement.

The listing in the Schedules or Statement (including, without limitation, Schedule A/B, and

Schedule E/F) by the Debtor of any obligation between a Debtor and a non-Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtor regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtor reserves all rights with respect to such obligations.

2.  ***Description of Case and "as of" Information Date***. On April 20, 2021 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor continues to operate its business and manage its properties as debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

**The assets and liabilities data provided herein, except as otherwise noted, represent the Debtors' information as of April 20, 2021.**

3.  ***Net Book Value of Assets***. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all their assets.  Accordingly, unless otherwise indicated, the Debtor's Schedules and Statement reflect net book values as of March 31, 2021 as recorded in the Debtor's books and records.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statement as they have no net book value. The Debtor reserves the right to amend or adjust the value of each asset or liability set forth herein.

4.  ***Recharacterization***. Notwithstanding the Debtor's reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statement, the Debtor may, nevertheless, have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtor's business.  Accordingly, the Debtor reserves all rights to recharacterize, reclassify, recategorize, re-designate, add or delete items reported in the Schedules and Statement at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.  ***Real Property and Personal Property-Leased***. In the ordinary course of business, the Debtor may have leased real property and various articles of personal property, including equipment from certain third-party lessors. The Debtor has made reasonable efforts to list all such leases in the Schedules and Statement.  However, nothing in the Schedules or Statement is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement) and the Debtor reserves all rights with respect to all such issues.

6.  ***Excluded Assets and Liabilities***. The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statement.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtor reserves all rights to amend, supplement or otherwise modify the Schedules and Statement as is necessary or

appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves all rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtor has excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

7.     *Insiders*. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules and Statement, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether the Debtor or such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.     *Intellectual and Intangible Property Rights*. Exclusion of certain intellectual and intangible property shall not be construed as an admission that such intellectual and intangible property rights have been abandoned, terminated, assigned, expired by its terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual and intangible property shall not be construed to be an admission that such intellectual and intangible property rights have not been abandoned, terminated, assigned, expired by its terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9.     *Executory Contracts and Unexpired Leases.* The Debtor reserves all rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

10.     *Materialman's/Mechanic's Liens*. The assets listed in the Schedules and Statement are presented without consideration of any materialman's or mechanic's liens.

11.     *Classifications*. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F as "priority," or "unsecured," or (c) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the Claimant or a waiver of the Debtor's rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

12.     *Claims Description*. Schedule D and Schedule E/F permit the Debtor to designate a Claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a Claim on the Debtor's Schedules and Statement as "disputed," "contingent" or "unliquidated" does not constitute an admission that such amount is not "disputed," "contingent" or "unliquidated," or that such Claim is not subject to objection. The Debtor reserves all rights to dispute, or assert offsets or defenses to, any Claim reflected on its respective Schedules and Statement on any grounds,

including liability or classification. Additionally, the Debtor expressly reserves all rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

13. ***Causes of Action***. Despite its reasonable best efforts to identify all known assets, the Debtor may not have listed all causes of action or potential causes of action against third-parties as assets in the Schedules and Statement, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14. ***Summary of Significant Reporting Policies***. The following is a summary of significant reporting policies:

(a) <u>Undetermined Amounts</u>. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

(b) <u>Totals</u>. All totals that are included in the Schedules and Statement represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(c) <u>Liens</u>. Property and equipment listed in the Schedules and Statement are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15.     *Estimates and Assumptions*. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual results could differ from those estimates, perhaps materially. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

16.     *Currency*. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17.     *Intercompany*. The net balance of intercompany transactions between the Debtor and any Non-Debtor-affiliates, if any, is set forth on Schedule A/B or Schedule E/F, as applicable, and receivables are classified as current assets. Intercompany transfers with or among Non-Debtor affiliates are not captured on Statement 2 or 3. The listing in the Schedules or Statement (including, without limitation, Schedule A/B or Schedule E/F) by the Debtor of any obligation between the Debtor and a non-Debtor affiliate is a statement of what appears in the Debtor's books and records and does not reflect any admission or conclusion of the Debtor regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtor reserve all rights with respect to such obligations.

18.     *Setoffs*. The Debtor incurs certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, refunds, warranties, debit memos, credits and other disputes between the Debtor and its service providers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are generally not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets generally are not independently accounted for, and as such, are or may be excluded from the Debtor's Schedules and Statement.

19.     *Confidentiality*.  There may be instances in the Schedules and Statement where the Debtor deemed it necessary and appropriate to withhold from the public record information such as, among other things, names, addresses, or amounts.  Typically, the Debtor has withheld information because of: (i) an agreement between the Debtor and a third party (e.g., an executory contract that contains a confidentiality provision) or (ii) concerns regarding the confidentiality of such information.

20.     *Addresses of Current and Former Employees*. To protect the privacy of the Debtor's current and former employees, the Debtors has [not disclosed such persons' addresses][?].   The Debtor and Stretto maintain a record of all addresses on file.  The Debtor has served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each current and former employee.

21.     *Global Notes Control*. In the event that the Schedules and Statement differ from the foregoing Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**SCHEDULE A/B.** All values set forth in Schedule A/B reflect the book value of the Debtors' assets as of the Petition Date unless otherwise noted below.

**SCHEDULE A/B3.** Cash values held in financial accounts are listed on Schedule A/B3 as of April 16, 2021.

**SCHEDULE A/B11.** Accounts receivable are presented net of allowance for doubtful accounts, but may not be reserved for all doubtful accounts.

**SCHEDULE A/B 60-64.** Intellectual property is listed in Schedule A/B 60-64 as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from its net book value. Nothing herein or in the Schedules and Statement shall be construed as an admission or acknowledgment by the Debtor that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtor reserves all rights with respect to any such issues.

**SCHEDULE A/B 74/75.** The Debtor's failure to list any contingent and/or unliquidated claim held by the Debtor in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim. In the ordinary course of its business, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds or potential warranty Claims against its suppliers. Additionally, the Debtor may be a party to pending litigation in which the Debtor has asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant. Because such Claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B 74/75.

**SCHEDULE D.** The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed, the Debtor reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D. Moreover, although the Debtor has scheduled Claims of various creditors as secured Claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtor reserves all rights to amend Schedule D to the extent that the Debtor determines that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtor of the legal rights of the Claimant or a waiver of the right to recharacterize or reclassify such Claim or contract.

Moreover, the Debtor has not included on Schedule D parties that may believe its Claims are secured through setoff rights or inchoate statutory lien rights.

The amounts outstanding under the Debtor's prepetition secured credit facility reflects the approximate amounts as of the Petition Date.

**SCHEDULE E/F Part 1**. The Debtor is seeking Bankruptcy Court authorization to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code.

The listing of any claim on Schedule E Part 1 does not constitute an admission by the Debtor that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtor reserve its right to dispute the priority status of any claim on any basis.

**SCHEDULE E/F Part 2**. The Debtor has used reasonable best efforts to report all general unsecured Claims against it on Schedule E/F Part 2 based upon the Debtor's existing books and records as of the Petition Date.

The Claims listed on Schedule E/F Part 2 arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule E/F Part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors may not have listed a date for each Claim listed on Schedule E/F Part 2.  As a general matter, the date of incurrence of each Claim was listed as the most recent invoice date, if available.

Schedule E/F Part 2 contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statement.

The Debtor expressly incorporates by reference into Schedule E/F Part 2 all parties to pending litigation listed in Statement 7 as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule E/F Part 2.

Schedule E/F Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule E/F Part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

SCHEDULE G. Although the Debtor's existing books, records and information systems have been relied upon to identify and schedule executory contracts and diligent efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. In certain cases when the Debtor believed that a contract existed but were unable to locate a copy thereof, available information regarding that presumed contract was listed in Schedule G.  In other cases, due to the voluminous number of contracts, the Debtor was unable to verify the counter-party and made best efforts to include such contracts based on reasonable assumptions.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtor's reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.  The Debtor reserves all rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtor expressly reserves its rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease

listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements or other agreements made directly or indirectly by any agreement, instrument or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

The Debtor reserves all rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtor reserves all rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

SCHEDULE H. The Debtor may not have identified certain guarantees associated with executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and reserves all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of its businesses, the Debtor may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed or unliquidated, such Claims have not been set forth individually on Schedule H.  Litigation matters can be found on Schedule E/F and Statement 7, as applicable.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTOR'S STATEMENT

STATEMENT 3. Statement 3 includes any disbursement or other transfer made by the Debtor except for those made to employees.  Payments by credit card have been listed in aggregate to the credit card issuer, rather than to the ultimate recipient.   All disbursements listed on Statement 3 are made through the Debtor's cash management system.

STATEMENT 4. Debtor has included all payroll distributions and aggregate business expense reimbursements made over the twelve (12) months preceding the Petition Date to any individual that may be deemed an "Insider" (as defined in section 101(31) of the Bankruptcy Code) when the Debtors have either made or been charged for such payments.  To the extent that former officers did not qualify as Insiders at the time of the transfer, such benefits and payments are not included in the Schedules and Statement.  To the extent that a current or former employee is an Insider, such employee received payment pursuant to the terms of his or her employment agreement and/or severance agreement with the Debtor, and such payments are listed in the aggregate for current

and former employees in response to Statement 4.  The listing of a party as an Insider in the Schedules and Statement, however, is not intended to be, nor shall be construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby expressly reserved.

STATEMENT 7. Information provided in Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein.

STATEMENT 26d.  From time to time, the Debtor may have provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Although reasonable efforts have been made to identify the recipient of such financial statements, determining the recipient of each financial statement would be unduly burdensome and cost prohibitive.

**Fill in this information to identify the case:**

Debtor name: WB Supply LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 21-10729

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From<br>1/1/2021 | to    Filing Date | ☑ Operating a business<br>☐ Other | $14,109,542.00 |
| **For prior year:** | From<br>1/1/2020 | to<br>12/31/2020 | ☑ Operating a business<br>☐ Other | $98,552,915.00 |
| **For the year before that:** | From<br>1/1/2019 | to<br>12/31/2019 | ☑ Operating a business<br>☐ Other | $218,633,590.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From<br>1/1/2021 | to    Filing Date | Sale of Equipment | $134,150.00 |
| **For prior year:** | From<br>1/1/2020 | to<br>12/31/2020 | Sale of Equipment | $297,811.00 |
| **For the year before that:** | From<br>1/1/2019 | to<br>12/31/2019 | Sale of Equipment | $244,956.00 |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See "SOFA 3 Attachment" | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See "SOFA 4 Attachment"<br><br>Relationship to debtor | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1<br><br>See "SOFA 5 Attachment" | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

## Part 3:    Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 | | | |
| **Name**<br>See "SOFA 7 Attachment" | | Name | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | Street | |
| | | City        State    Zip | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 | | |
| Custodian's name and address | | Court name and address |
| Street | Case title | Name |
| City        State    Zip | Case number | Street |
| | Date of order or assignment | City        State    Zip |

## Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | |
| Recipient's name | | | |
| Street | | | |
| City        State    Zip | | | |
| **Recipient's relationship to debtor** | | | |

| Part 5: | Losses |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | |
| See "SOFA 11 Attachment" | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 <br><br> CP&S Inc. DBA Cowboy Pump and Supply <br> 601 S. 11th St. <br> Abilene, TX 79602 <br><br> Relationship to debtor <br> None | All assets and inventory at the Sundown, Texas location | 10/16/2020 | $550,000.00 |
| 13.2 <br><br> CP&S Inc. DBA Cowboy Pump and Supply <br> 601 S. 11th St. <br> Abilene, TX 79602 <br><br> Relationship to debtor <br> None | All assets and inventory at the Sterling City, Texas location | 2/25/2021 | $147,984.51 |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 <br><br> Street | | | From | to |
| City | State | Zip | | |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | |
| City          State          Zip | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

     Does the debtor have a privacy policy about that information?
     ☐ No
     ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

     ☐ No. Go to Part 10.

     ☑ Yes. Fill in below:

     | Name of plan | Employer identification number of the plan |
     |---|---|
     | WB Supply LLC, Plan | 75-2352066 |

     Has the plan been terminated?
     ☑ No
     ☐ Yes

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1 | Name BNC National Bank<br>Street 205 Main Street N<br>City Watford City State ND Zip 58854 | 6577 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 3/18/2021 | $458.60 |
| 18.2 | Name FNB of Sterling City<br>Street 602 4th Street<br>City Sterling City State TX Zip 76951 | 5468 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 3/1/2021 | $479.23 |
| 18.3 | Name Happy State Bank (Medical)<br>Street 1125 N Hobart Street<br>City Pampa State TX Zip 79065 | 0892 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 1/1/2021 | $0.00 |
| 18.4 | Name Prosperity Bank<br>Street 311 College Avenue<br>City Levelland State TX Zip 79336 | 9025 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 11/1/2020 | $1,304.36 |

18.5

| Name | | | | |
|---|---|---|---|---|
| Sunflower Bank | 1705 | ☑ Checking | 4/1/2020 | $6,281.71 |
| Street | | ☐ Savings | | |
| 711 N Kansas Avenue | | ☐ Money market | | |
| City | State | Zip | ☐ Brokerage | |
| Liberal | KS | 67901 | ☐ Other | |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name | Address | | ☐ No |
| Street | | | ☐ Yes |
| City      State      Zip | | | |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name | Address | | ☐ No |
| See "SOFA 20 Attachment" | | | ☐ Yes |
| Street | | | |
| City      State      Zip | | | |

| Part 11: | Property the Debtor Holds or Controls that the Debtor Does Not Own |
|---|---|

## 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 Oil Field Components Inc 11269 Windfern Rd, Suite A Houston, TX 77064 | 106 S. Main Carlsbad, NM 88221 | Valves & Fittings | $29,739.00 |
| 21.2 Oil Field Components Inc 11269 Windfern Rd, Suite A Houston, TX 77064 | 272 E. Highway 19 Chickasha, OK 73018 | Valves & Fittings | $15,199.00 |

| | | | |
|---|---|---|---|
| **21.3** | Oil Field Components Inc<br>11269 Windfern Rd, Suite A<br>Houston, TX 77064 | 3817 Carson<br>Evans, CO 80620 | Valves & Fittings | $1,850.00 |
| **21.4** | Oil Field Components Inc<br>11269 Windfern Rd, Suite A<br>Houston, TX 77064 | 411 E. Commerce Str.<br>Ft. Morgan, CO 80701 | Valves & Fittings | $21,638.00 |
| **21.5** | Oil Field Components Inc<br>11269 Windfern Rd, Suite A<br>Houston, TX 77064 | 106 E. Jack Choate Ave.<br>Hennessey, OK 73742 | Valves & Fittings | $17,415.00 |
| **21.6** | Oil Field Components Inc<br>11269 Windfern Rd, Suite A<br>Houston, TX 77064 | 1900 Highway 97 East<br>Jourdanton, TX 78026 | Valves & Fittings | $3,477.00 |
| **21.7** | Oil Field Components Inc<br>11269 Windfern Rd, Suite A<br>Houston, TX 77064 | 13500 W. Highway 80 E. Suite E<br>Odessa, TX 79768-2468 | Valves & Fittings | $19,301.00 |
| **21.8** | Oil Field Components Inc<br>11269 Windfern Rd, Suite A<br>Houston, TX 77064 | 315 SE 9th Street<br>Perryton, TX 79090 | Valves & Fittings | $2,905.00 |
| **21.9** | Oil Field Components Inc<br>11269 Windfern Rd, Suite A<br>Houston, TX 77064 | 305 East Oklahoma Ave.<br>Wheeler, TX 79096 | Valves & Fittings | $900.00 |
| **21.10** | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 106 S. Main<br>Carlsbad, NM 88221 | Valves & Fittings | $3,000.00 |
| **21.11** | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 272 E. Highway 19<br>Chickasha, OK 73018 | Valves & Fittings | $121,725.53 |
| **21.12** | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 3817 Carson<br>Evans, CO 80620 | Valves & Fittings | $33,965.00 |

| 21.13 | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 106 E. Jack Choate Ave.<br>Hennessey, OK 73742 | Valves & Fittings | $13,232.00 |
| 21.14 | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 1900 Highway 97 East,<br>Jourdanton, TX 78026 | Valves & Fittings | $10,895.00 |
| 21.15 | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 1112 SE 4th Street<br>Lindsay, OK 73052 | Valves & Fittings | $13,125.00 |
| 21.16 | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 13500 W. Highway 80 E. Suite E<br>Odessa, TX 79768-2468 | Valves & Fittings | $47,490.00 |
| 21.17 | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 200 N. Price Road<br>Pampa, TX | Valves & Fittings | $400.00 |
| 21.18 | Valve Index International<br>PO Box 16476<br>Sugar Land, TX 77496 | 315 SE 9th Street<br>Perryton, TX 79090 | Valves & Fittings | $12,295.00 |

**Part 12:**    **Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1<br><br>Case Number | Name<br><br>Street<br><br>City    State    Zip | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |

23.1

Name      Name

Street      Street

City   State   Zip      City   State   Zip

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |

24.1

Name      Name

Street      Street

City   State   Zip      City   State   Zip

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed**<br>From     to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br><br>Anita (Kay) Swart<br>Address on File | From<br>10/24/1989    to<br>Current |
| 26a.2<br><br>Ashley Hoggatt<br>Address on File | From<br>10/1/2007    to<br>4/23/2021 |

| 26a.3 | | | |
|---|---|---|---|
| | Steve Bolen<br>Address on File | From<br>1/1/2016 | to<br>Current |

| 26a.4 | | | |
|---|---|---|---|
| | Steve Kemp<br>Address on File | From<br>11/6/2013 | to<br>4/15/2021 |

| 26a.5 | | | |
|---|---|---|---|
| | Tom Smallwood<br>Address on File | From<br>2/26/2015 | to<br>10/4/2019 |

**26b.** List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26b.1** | |
| Grant Thornton LLP<br>700 Milan St<br>Suite 300<br>Dallas, TX 77002 | From<br>2021 / to<br>Current |
| **26b.2** | |
| PricewaterhouseCoopers<br>PO Box 952282<br>Dallas, TX 75395-2282 | From<br>2012 / to<br>2021 |

**26c.** List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** | |
| Anita (Kay) Swart<br>Address on File | |
| **26c.2** | |
| Steve Kemp<br>Address on File | |

**26d.** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| **26d.1** |
| Grant Thornton LLP<br>700 Milan St<br>Suite 300<br>Dallas, TX 77002 |

26d.2

PricewaterhouseCoopers
PO Box 952282
Dallas, TX 75395-2282

26d.3

R&H Capital Partners, LLC
2506 B East 21st
Tulsa, OK 74114

26d.4

RK Supply
11400 W. County Road 30
Midland, TX 79706

26d.5

Wells Fargo Bank NA
PO Box 63020
San Francisco, CA 93163

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Steve Kemp - Multiple Locations | 11/2020 | Approx. $26,000,000 (Cost) |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.1

    Amy Czarnikow
    13500 W. Hwy 80 E.
    Suite A-900
    Odessa, TX 79768

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Steve Kemp - Multiple Locations | 11/2019 | Approx. $40,000,000 (Cost) |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|

27.2

    Amy Czarnikow
    13500 W. Hwy 80 E.
    Suite A-900
    Odessa, TX 79768

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Basin WB Supply LLC<br>15425 North Freeway, Suite 230<br>Houston, TX 77090 | Managing Member | 100% |
| 28.2 Edward Hostmann<br>111 SW Fifth, Suite 1850<br>Portland, OR 97204 | Chief Restructuring Officer | N/A |
| 28.3 Renae Hotz<br>Address on File | President | Profits Interest Only |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 | | From _____ to _____ |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See Part 2, Question 4 | | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/19/2021 | 45,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/20/2021 | 50,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/21/2021 | 20,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/22/2021 | 30,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/25/2021 | 53,500.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/26/2021 | 27,500.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/27/2021 | 51,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/28/2021 | 30,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 1/29/2021 | 17,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/1/2021 | 27,500.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/2/2021 | 60,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/3/2021 | 60,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/4/2021 | 65,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/5/2021 | 50,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/8/2021 | 83,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/9/2021 | 76,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/10/2021 | 35,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/11/2021 | 15,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/12/2021 | 75,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/16/2021 | 25,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/17/2021 | 25,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/18/2021 | 35,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/19/2021 | 25,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/22/2021 | 20,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/23/2021 | 24,833.41 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/24/2021 | 25,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 2/26/2021 | 31,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/4/2021 | 35,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/8/2021 | 166,535.35 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/16/2021 | 5,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/18/2021 | 20,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/19/2021 | 30,500.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/22/2021 | 175,077.68 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/29/2021 | 15,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 3/30/2021 | 15,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 4/1/2021 | 10,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 4/2/2021 | 20,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 4/5/2021 | 15,000.00 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 4/6/2021 | 196,693.28 | Secured Debt |
| Wells Fargo Bank | 1100 Abernathy Road | Suite 1600 | Atlanta | GA | 30328 | 4/12/2021 | 8,540.76 | Secured Debt |
| **Wells Fargo Bank Total** | | | | | | | **1,793,680.48** | |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 1/25/2021 | 25,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 1/28/2021 | 50,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/1/2021 | 50,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/2/2021 | 25,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/3/2021 | 25,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/8/2021 | 125,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/9/2021 | 25,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/11/2021 | 50,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/12/2021 | 50,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/17/2021 | 50,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/18/2021 | 75,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/19/2021 | 75,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 2/26/2021 | 85,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 3/5/2021 | 170,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 3/26/2021 | 130,000.00 | Supplies or Vendors |
| Balon Corp | 3245 S Hattie | | Oklahoma City | OK | 73129 | 4/2/2021 | 75,000.00 | Supplies or Vendors |
| **Balon Corp Total** | | | | | | | **1,085,000.00** | |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 1/19/2021 | 20,000.00 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 1/21/2021 | 28,607.63 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 1/22/2021 | 46,171.50 | Supplies or Vendors |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 1/22/2021 | 34,000.00 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 1/26/2021 | 18,949.74 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 1/29/2021 | 38,377.62 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 2/5/2021 | 4,287.72 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 2/8/2021 | 87,062.74 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 2/16/2021 | 61,159.83 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 2/17/2021 | 42,402.52 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 2/18/2021 | 48,804.84 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 2/24/2021 | 14,548.00 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 2/25/2021 | 10,923.59 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 3/2/2021 | 7,413.19 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 3/2/2021 | 9,597.75 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 3/3/2021 | 5,266.20 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 3/5/2021 | 43,402.15 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 3/5/2021 | 17,650.00 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 3/10/2021 | 38,485.55 | Supplies or Vendors |
| Kelly Pipe Co, LLC | PO Box 2827 | | Santa Fe Springs | CA | 90670 | 4/7/2021 | 2,580.73 | Supplies or Vendors |
| **Kelly Pipe Co, LLC Total** | | | | | | | **579,691.30** | |
| Blue Cross Blue Shield Of Texas | PO Box 650615 | | Dallas | TX | 75265-0615 | 3/2/2021 | 114,345.51 | Other - Payroll/Benefits |
| Blue Cross Blue Shield Of Texas | PO Box 650615 | | Dallas | TX | 75265-0615 | 3/10/2021 | 102,307.53 | Other - Payroll/Benefits |
| Blue Cross Blue Shield Of Texas | PO Box 650615 | | Dallas | TX | 75265-0615 | 3/29/2021 | 112,976.23 | Other - Payroll/Benefits |
| Blue Cross Blue Shield Of Texas | PO Box 650615 | | Dallas | TX | 75265-0615 | 4/9/2021 | 107,665.29 | Other - Payroll/Benefits |
| **Blue Cross Blue Shield Of Texas Total** | | | | | | | **437,294.56** | |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 3/1/2021 | 75,000.00 | Other - Retainer |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 3/10/2021 | 38,456.00 | Services |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 3/17/2021 | 31,302.00 | Services |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 3/23/2021 | 23,343.56 | Services |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 4/1/2021 | 21,795.50 | Services |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 4/1/2021 | 27,533.50 | Services |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 4/14/2021 | 36,661.07 | Services |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 4/14/2021 | 25,000.00 | Other - Retainer |
| EHI LLC | 111 SW 5th Ave, Ste 1850 | | Portland | OR | 97204 | 4/15/2021 | 27,413.50 | Services |
| **EHI LLC Total** | | | | | | | **306,505.13** | |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 1/19/2021 | 25,000.00 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 1/22/2021 | 15,236.86 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 1/25/2021 | 16,048.29 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 1/26/2021 | 52,187.62 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 1/28/2021 | 26,578.47 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 1/29/2021 | 8,587.26 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/1/2021 | 22,654.88 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/2/2021 | 53,395.18 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/5/2021 | 7,500.00 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/12/2021 | 7,500.00 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/17/2021 | 1,647.73 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/17/2021 | 22,960.77 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/23/2021 | 7,408.60 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 2/26/2021 | 11,587.26 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 3/8/2021 | 1,713.00 | Supplies or Vendors |
| Anvil International | 26009 Network Place | | Chicago | IL | 60673-1260 | 3/10/2021 | 2,784.00 | Supplies or Vendors |
| **Anvil International Total** | | | | | | | **282,789.93** | |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 1/19/2021 | 10,341.90 | Supplies or Vendors |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 1/20/2021 | 30,691.80 | Supplies or Vendors |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 1/26/2021 | 13,747.91 | Supplies or Vendors |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 1/28/2021 | 7,065.00 | Supplies or Vendors |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 2/3/2021 | 32,768.97 | Supplies or Vendors |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 2/18/2021 | 15,000.00 | Supplies or Vendors |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 3/5/2021 | 107,079.92 | Supplies or Vendors |
| Allied Fitting L.P. | 7200 Mykawa Road | | Houston | TX | 77033 | 3/19/2021 | 20,630.61 | Supplies or Vendors |
| **Allied Fitting L.P. Total** | | | | | | | **237,326.11** | |
| Stephens Insurance, LLC | PO Box 3507 | | Little Rock | AR | 72203-3507 | 3/25/2021 | 115,000.00 | Other - Insurance |
| Stephens Insurance, LLC | PO Box 3507 | | Little Rock | AR | 72203-3507 | 4/5/2021 | 112,345.95 | Other - Insurance |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Stephens Insurance, LLC Total** | | | | | | | **227,345.95** | |
| Chipman Brown Ciciero & Cole | Hercules Plaza | 1313 N Market Street, Ste 5400 | Wilmington | DE | 19801 | 3/17/2021 | 50,000.00 | Other - Retainer |
| Chipman Brown Ciciero & Cole | Hercules Plaza | 1313 N Market Street, Ste 5400 | Wilmington | DE | 19801 | 4/1/2021 | 50,000.00 | Other - Retainer |
| Chipman Brown Ciciero & Cole | Hercules Plaza | 1313 N Market Street, Ste 5400 | Wilmington | DE | 19801 | 4/8/2021 | 47,910.00 | Services |
| Chipman Brown Ciciero & Cole | Hercules Plaza | 1313 N Market Street, Ste 5400 | Wilmington | DE | 19801 | 4/9/2021 | 32,090.00 | Other - Retainer |
| **Chipman Brown Ciciero & Cole Total** | | | | | | | **180,000.00** | |
| LBMC Technology Solutions, LLC | PO Box 1869 | | Brentwood | TN | 37024-1869 | 1/28/2021 | 7,577.50 | Services |
| LBMC Technology Solutions, LLC | PO Box 1869 | | Brentwood | TN | 37024-1869 | 2/8/2021 | 16,973.53 | Services |
| LBMC Technology Solutions, LLC | PO Box 1869 | | Brentwood | TN | 37024-1869 | 3/18/2021 | 10,072.07 | Services |
| LBMC Technology Solutions, LLC | PO Box 1869 | | Brentwood | TN | 37024-1869 | 3/26/2021 | 10,000.00 | Services |
| LBMC Technology Solutions, LLC | PO Box 1869 | | Brentwood | TN | 37024-1869 | 3/29/2021 | 34,146.06 | Services |
| LBMC Technology Solutions, LLC | PO Box 1869 | | Brentwood | TN | 37024-1869 | 4/5/2021 | 25,828.15 | Services |
| LBMC Technology Solutions, LLC | PO Box 1869 | | Brentwood | TN | 37024-1869 | 4/9/2021 | 26,357.17 | Services |
| LBMC Technology Solutions, LLC | 201 Franklin Road | | Brentwood | TN | 37027 | 4/15/2021 | 25,000.00 | Services |
| **LBMC Technology Solutions, LLC Total** | | | | | | | **155,954.48** | |
| Enterprise Fleet Management | PO Box 800089 | | Kansas City | MO | 64180-0089 | 2/10/2021 | 50,597.66 | Services |
| Enterprise Fleet Management | PO Box 800089 | | Kansas City | MO | 64180-0089 | 3/10/2021 | 50,774.75 | Services |
| Enterprise Fleet Management | PO Box 800089 | | Kansas City | MO | 64180-0089 | 3/25/2021 | 48,343.51 | Services |
| **Enterprise Fleet Management Total** | | | | | | | **149,715.92** | |
| Unit Liner Company | Drawer 2387 | PO Box 5935 | Troy | MI | 48007-5935 | 1/20/2021 | 83,350.73 | Supplies or Vendors |
| Unit Liner Company | Drawer 2387 | PO Box 5935 | Troy | MI | 48007-5935 | 2/3/2021 | 21,506.89 | Supplies or Vendors |
| Unit Liner Company | Drawer 2387 | PO Box 5935 | Troy | MI | 48007-5935 | 3/5/2021 | 17,747.36 | Supplies or Vendors |
| **Unit Liner Company Total** | | | | | | | **122,604.98** | |
| Templar Industries, LLC | 16445 Air Center, Ste 400 | | Houston | TX | 77032 | 1/19/2021 | 18,101.30 | Supplies or Vendors |
| Templar Industries, LLC | 16445 Air Center, Ste 400 | | Houston | TX | 77032 | 1/19/2021 | 2,000.00 | Supplies or Vendors |
| Templar Industries, LLC | 16445 Air Center, Ste 400 | | Houston | TX | 77032 | 1/29/2021 | 20,016.48 | Supplies or Vendors |
| Templar Industries, LLC | 16445 Air Center, Ste 400 | | Houston | TX | 77032 | 2/8/2021 | 37,635.91 | Supplies or Vendors |
| Templar Industries, LLC | 16445 Air Center, Ste 400 | | Houston | TX | 77032 | 2/8/2021 | 9,247.63 | Supplies or Vendors |
| Templar Industries, LLC | 16445 Air Center, Ste 400 | | Houston | TX | 77032 | 2/10/2021 | 22,658.35 | Supplies or Vendors |
| **Templar Industries, LLC Total** | | | | | | | **109,659.67** | |
| Makena Sales Co,Inc. | | PO Box 9197 | Wichita Falls | TX | 76308 | 2/3/2021 | 41,896.54 | Supplies or Vendors |
| Makena Sales Co,Inc. | | PO Box 9197 | Wichita Falls | TX | 76308 | 2/3/2021 | 10,500.00 | Supplies or Vendors |
| Makena Sales Co,Inc. | | PO Box 9197 | Wichita Falls | TX | 76308 | 2/8/2021 | 10,500.00 | Supplies or Vendors |
| Makena Sales Co,Inc. | | PO Box 9197 | Wichita Falls | TX | 76308 | 2/9/2021 | 40,037.86 | Supplies or Vendors |
| **Makena Sales Co,Inc. Total** | | | | | | | **102,934.40** | |
| Energy Sales LLC | PO Box 31001-2641 | | Pasadena | CA | 91110-2641 | 2/2/2021 | 25,000.00 | Supplies or Vendors |
| Energy Sales LLC | PO Box 31001-2641 | | Pasadena | CA | 91110-2641 | 2/12/2021 | 25,000.00 | Supplies or Vendors |
| Energy Sales LLC | PO Box 31001-2641 | | Pasadena | CA | 91110-2641 | 2/19/2021 | 25,000.00 | Supplies or Vendors |
| Energy Sales LLC | PO Box 31001-2641 | | Pasadena | CA | 91110-2641 | 2/26/2021 | 25,000.00 | Supplies or Vendors |
| **Energy Sales LLC Total** | | | | | | | **100,000.00** | |
| Gulf Manufacturing | Lockbox #679565 | 1200 E. Campbell Rd | Richardson | TX | 75081 | 1/22/2021 | 11,700.00 | Supplies or Vendors |
| Gulf Manufacturing | Lockbox #679565 | 1200 E. Campbell Rd | Richardson | TX | 75081 | 1/25/2021 | 27,639.10 | Supplies or Vendors |
| Gulf Manufacturing | Lockbox #679565 | 1200 E. Campbell Rd | Richardson | TX | 75081 | 2/2/2021 | 18,786.62 | Supplies or Vendors |
| Gulf Manufacturing | Lockbox #679565 | 1200 E. Campbell Rd | Richardson | TX | 75081 | 3/10/2021 | 36,552.78 | Supplies or Vendors |
| **Gulf Manufacturing Total** | | | | | | | **94,678.50** | |
| Kilwel Real Estate Trust | PO Box 4 | | Mount Solon | VA | 22843 | 1/28/2021 | 25,827.89 | Services |
| Kilwel Real Estate Trust | PO Box 4 | | Mount Solon | VA | 22843 | 2/12/2021 | 22,000.00 | Services |
| Kilwel Real Estate Trust | PO Box 4 | | Mount Solon | VA | 22843 | 3/5/2021 | 22,000.00 | Services |
| Kilwel Real Estate Trust | PO Box 4 | | Mount Solon | VA | 22843 | 4/14/2021 | 22,000.00 | Services |
| **Kilwel Real Estate Trust Total** | | | | | | | **91,827.89** | |
| Wex Fleet | PO Box 6293 | | Carol Stream | IL | 60197 | 2/5/2021 | 28,875.56 | Services |
| Wex Fleet | PO Box 6293 | | Carol Stream | IL | 60197 | 3/3/2021 | 29,270.66 | Services |
| Wex Fleet | PO Box 6293 | | Carol Stream | IL | 60197 | 3/25/2021 | 28,035.24 | Services |
| **Wex Fleet Total** | | | | | | | **86,181.46** | |
| Kimray Oil & Gas Equip | PO Box 248869 | | Oklahoma City | OK | 73124 | 1/28/2021 | 37,881.91 | Supplies or Vendors |
| Kimray Oil & Gas Equip | PO Box 248869 | | Oklahoma City | OK | 73124 | 2/2/2021 | 12,641.02 | Supplies or Vendors |
| Kimray Oil & Gas Equip | PO Box 248869 | | Oklahoma City | OK | 73124 | 2/17/2021 | 33,371.39 | Supplies or Vendors |
| **Kimray Oil & Gas Equip Total** | | | | | | | **83,894.32** | |
| Rainmaker Sales Inc | PO Box 3759 | | Shawnee | OK | 74802-3759 | 1/20/2021 | 16,508.33 | Supplies or Vendors |
| Rainmaker Sales Inc | PO Box 3759 | | Shawnee | OK | 74802-3759 | 2/3/2021 | 15,893.78 | Supplies or Vendors |
| Rainmaker Sales Inc | PO Box 3759 | | Shawnee | OK | 74802-3759 | 3/29/2021 | 42,940.00 | Supplies or Vendors |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Rainmaker Sales Inc Total** | | | | | | | **75,342.11** | |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 1/25/2021 | 11,131.02 | Supplies or Vendors |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 1/29/2021 | 5,318.41 | Supplies or Vendors |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 2/1/2021 | 25,026.42 | Supplies or Vendors |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 2/8/2021 | 11,727.30 | Supplies or Vendors |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 2/18/2021 | 11,640.96 | Supplies or Vendors |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 3/25/2021 | 7,178.60 | Supplies or Vendors |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 4/7/2021 | 554.57 | Supplies or Vendors |
| MPI Warehouse Specialty | PO Box 940 | | Casper | WY | 82602-0940 | 4/7/2021 | 728.48 | Supplies or Vendors |
| **MPI Warehouse Specialty Total** | | | | | | | **73,305.76** | |
| Kemper Valve & Fittings Corp | 29423 Network Place | | Chicago | IL | 60673-1294 | 2/1/2021 | 53,407.70 | Supplies or Vendors |
| Kemper Valve & Fittings Corp | 29423 Network Place | | Chicago | IL | 60673-1294 | 2/2/2021 | 19,641.77 | Supplies or Vendors |
| **Kemper Valve & Fittings Corp Total** | | | | | | | **73,049.47** | |
| Grady County Treasurer | PO Box 280 | | Chickasha | OK | 73023 | 3/4/2021 | 64,607.78 | Other - Tax |
| **Grady County Treasurer Total** | | | | | | | **64,607.78** | |
| KBK Industries, Inc. | PO Box 650020   Dept #41979 | | Dallas | TX | 75265-0020 | 2/12/2021 | 61,340.00 | Supplies or Vendors |
| KBK Industries, Inc. | PO Box 650020   Dept #41979 | | Dallas | TX | 75265-0020 | 2/25/2021 | 93.00 | Supplies or Vendors |
| **KBK Industries, Inc. Total** | | | | | | | **61,433.00** | |
| Mayco Inc | PO Box 94070 | | Oklahoma City | OK | 73143 | 1/28/2021 | 21,263.66 | Supplies or Vendors |
| Mayco Inc | PO Box 94070 | | Oklahoma City | OK | 73143 | 2/17/2021 | 15,501.45 | Supplies or Vendors |
| Mayco Inc | PO Box 94070 | | Oklahoma City | OK | 73143 | 2/24/2021 | 15,501.45 | Supplies or Vendors |
| Mayco Inc | PO Box 94070 | | Oklahoma City | OK | 73143 | 3/2/2021 | 827.07 | Supplies or Vendors |
| Mayco Inc | PO Box 94070 | | Oklahoma City | OK | 73143 | 4/6/2021 | 4,612.20 | Supplies or Vendors |
| **Mayco Inc Total** | | | | | | | **57,705.83** | |
| ERP Industrials IV LLC | 400 W Illinois Ave, Ste 1630 | | Midland | TX | 79701 | 1/25/2021 | 15,240.89 | Services |
| ERP Industrials IV LLC | 400 W Illinois Ave, Ste 1630 | | Midland | TX | 79701 | 2/12/2021 | 13,902.69 | Services |
| ERP Industrials IV LLC | 400 W Illinois Ave, Ste 1630 | | Midland | TX | 79701 | 3/19/2021 | 13,905.33 | Services |
| ERP Industrials IV LLC | 400 W Illinois Ave, Ste 1630 | | Midland | TX | 79701 | 4/14/2021 | 14,042.75 | Services |
| **ERP Industrials IV LLC Total** | | | | | | | **57,091.66** | |
| Victaulic Company of America | Lockbox 77203 | 101 North Independence Mall E | Philadelphia | PA | 19106 | 2/25/2021 | 11,539.59 | Supplies or Vendors |
| Victaulic Company of America | Lockbox 77203 | 101 North Independence Mall E | Philadelphia | PA | 19106 | 2/26/2021 | 9,267.80 | Supplies or Vendors |
| Victaulic Company of America | Lockbox 77203 | 101 North Independence Mall E | Philadelphia | PA | 19106 | 2/26/2021 | 32,680.74 | Supplies or Vendors |
| **Victaulic Company of America Total** | | | | | | | **53,488.13** | |
| Wellhead Systems, Inc. | PO Box 781308 | Dba Wellhead Systems | Wichita | KS | 67278 | 2/1/2021 | 7,877.98 | Supplies or Vendors |
| Wellhead Systems, Inc. | PO Box 781308 | Dba Wellhead Systems | Wichita | KS | 67278 | 2/5/2021 | 2,820.00 | Supplies or Vendors |
| Wellhead Systems, Inc. | PO Box 781308 | Dba Wellhead Systems | Wichita | KS | 67278 | 2/18/2021 | 9,111.00 | Supplies or Vendors |
| Wellhead Systems, Inc. | PO Box 781308 | Dba Wellhead Systems | Wichita | KS | 67278 | 3/25/2021 | 25,209.00 | Supplies or Vendors |
| **Wellhead Systems, Inc. Total** | | | | | | | **45,017.98** | |
| Tomcat Specialty Oil Tools | PO  Box 30062 | | Edmond | OK | 73003 | 1/22/2021 | 20,513.23 | Supplies or Vendors |
| Tomcat Specialty Oil Tools | PO  Box 30062 | | Edmond | OK | 73003 | 2/3/2021 | 8,849.20 | Supplies or Vendors |
| Tomcat Specialty Oil Tools | PO  Box 30062 | | Edmond | OK | 73003 | 2/12/2021 | 12,699.55 | Supplies or Vendors |
| **Tomcat Specialty Oil Tools Total** | | | | | | | **42,061.98** | |
| Roughneck Supply | PO Box 858 | | Muskogee | OK | 74402 | 1/22/2021 | 22,468.44 | Supplies or Vendors |
| Roughneck Supply | PO Box 858 | | Muskogee | OK | 74402 | 2/3/2021 | 19,107.61 | Supplies or Vendors |
| **Roughneck Supply Total** | | | | | | | **41,576.05** | |
| Franklin Street Properties Corp | 33037 Collection Center Drive | | Chicago | IL | 60693-0330 | 2/8/2021 | 20,517.79 | Services |
| Franklin Street Properties Corp | 33037 Collection Center Drive | | Chicago | IL | 60693-0330 | 3/19/2021 | 20,345.17 | Services |
| **Franklin Street Properties Corp Total** | | | | | | | **40,862.96** | |
| Commercial Steel Products, LLC | PO Box 674282 | | Dallas | TX | 75267-4282 | 1/18/2021 | 20,000.00 | Services |
| Commercial Steel Products, LLC | PO Box 674282 | | Dallas | TX | 75267-4282 | 2/1/2021 | 20,000.00 | Services |
| **Commercial Steel Products, LLC Total** | | | | | | | **40,000.00** | |
| Pro-Kote Engineering | 590 Circle Drive | | Casper | WY | 82601 | 1/27/2021 | 23,756.04 | Supplies or Vendors |
| Pro-Kote Engineering | 590 Circle Drive | | Casper | WY | 82601 | 1/27/2021 | 2,000.00 | Supplies or Vendors |
| Pro-Kote Engineering | 590 Circle Drive | | Casper | WY | 82601 | 2/26/2021 | 12,306.46 | Supplies or Vendors |
| **Pro-Kote Engineering Total** | | | | | | | **38,062.50** | |
| Industrial Valco, Inc. | 3135 E. Ana St. | | Rancho Dominguez | CA | 90221 | 2/17/2021 | 31,187.34 | Supplies or Vendors |
| Industrial Valco, Inc. | 3135 E. Ana St. | | Rancho Dominguez | CA | 90221 | 4/7/2021 | 6,574.62 | Supplies or Vendors |
| **Industrial Valco, Inc. Total** | | | | | | | **37,761.96** | |
| Applied Control Equipment, LLP | 13705 Compark Blvd | | Englewood | CO | 80112 | 1/18/2021 | 10,000.00 | Supplies or Vendors |
| Applied Control Equipment, LLP | 13705 Compark Blvd | | Englewood | CO | 80112 | 2/5/2021 | 25,329.92 | Supplies or Vendors |
| **Applied Control Equipment, LLP Total** | | | | | | | **35,329.92** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| E & M Properties LLC | 692 Deer Meadow Drive | | Loveland | CO | 80537 | 2/8/2021 | 12,227.33 | Services |
| E & M Properties LLC | 692 Deer Meadow Drive | | Loveland | CO | 80537 | 3/5/2021 | 12,227.33 | Services |
| E & M Properties LLC | 692 Deer Meadow Drive | | Loveland | CO | 80537 | 4/14/2021 | 10,362.14 | Services |
| **E & M Properties LLC Total** | | | | | | | **34,816.80** | |
| Lancaster Specialties, Inc. | 1209 Energy Dr. | | Abilene | TX | 79602 | 1/19/2021 | 2,129.93 | Supplies or Vendors |
| Lancaster Specialties, Inc. | 1209 Energy Dr. | | Abilene | TX | 79602 | 1/19/2021 | 31,999.00 | Supplies or Vendors |
| **Lancaster Specialties, Inc. Total** | | | | | | | **34,128.93** | |
| Mako Products | PO Box 5365 | | Edmond | OK | 73083 | 1/22/2021 | 10,051.59 | Supplies or Vendors |
| Mako Products | PO Box 5365 | | Edmond | OK | 73083 | 2/5/2021 | 23,232.45 | Supplies or Vendors |
| **Mako Products Total** | | | | | | | **33,284.04** | |
| Johnson's Commercial Rental | 3602 S 4th Street | | Chickasha | OK | 73018 | 2/8/2021 | 9,500.00 | Services |
| Johnson's Commercial Rental | 3602 S 4th Street | | Chickasha | OK | 73018 | 3/5/2021 | 9,500.00 | Services |
| Johnson's Commercial Rental | 3602 S 4th Street | | Chickasha | OK | 73018 | 4/14/2021 | 9,500.00 | Services |
| **Johnson's Commercial Rental Total** | | | | | | | **28,500.00** | |
| David M Ramirez | PO Box 1477 | | Roswell | NM | 88202 | 1/20/2021 | 12,818.81 | Supplies or Vendors |
| David M Ramirez | PO Box 1477 | | Roswell | NM | 88202 | 2/17/2021 | 15,469.11 | Supplies or Vendors |
| **David M Ramirez Total** | | | | | | | **28,287.92** | |
| Marshall-Rodeno Associate | 5700 E. 39th Avenue | | Denver | CO | 80207 | 2/10/2021 | 14,138.45 | Supplies or Vendors |
| Marshall-Rodeno Associate | 5700 E. 39th Avenue | | Denver | CO | 80207 | 3/24/2021 | 12,527.75 | Supplies or Vendors |
| **Marshall-Rodeno Associate Total** | | | | | | | **26,666.20** | |
| Robert C. Wash, Inc. | PO Box 717 | | Forsan | TX | 79733 | 1/28/2021 | 6,500.00 | Services |
| Robert C. Wash, Inc. | PO Box 717 | | Forsan | TX | 79733 | 2/12/2021 | 6,500.00 | Services |
| Robert C. Wash, Inc. | PO Box 717 | | Forsan | TX | 79733 | 3/19/2021 | 6,500.00 | Services |
| Robert C. Wash, Inc. | PO Box 717 | | Forsan | TX | 79733 | 4/14/2021 | 6,500.00 | Services |
| **Robert C. Wash, Inc. Total** | | | | | | | **26,000.00** | |
| Young Energy Products, LLC - Remco | 2804 W 40th St | | Tulsa | OK | 74107 | 1/28/2021 | 25,093.40 | Supplies or Vendors |
| **Young Energy Products, LLC - Remco Total** | | | | | | | **25,093.40** | |
| Odessa Pumps | PO Box 207614 | | Dallas | TX | 75320-7614 | 1/29/2021 | 5,000.00 | Supplies or Vendors |
| Odessa Pumps | PO Box 207614 | | Dallas | TX | 75320-7614 | 3/9/2021 | 20,000.00 | Supplies or Vendors |
| **Odessa Pumps Total** | | | | | | | **25,000.00** | |
| Stretto | 410 Exchange | Ste. 100 | Irvine | CA | 92602 | 4/14/2021 | 25,000.00 | Other-Retainer |
| **Stretto Total** | | | | | | | **25,000.00** | |
| Hess Children's LP | PO Drawer 2479 | | Pampa | TX | 79066 | 1/28/2021 | 5,850.00 | Services |
| Hess Children's LP | PO Drawer 2479 | | Pampa | TX | 79066 | 2/17/2021 | 5,850.00 | Services |
| Hess Children's LP | PO Drawer 2479 | | Pampa | TX | 79066 | 3/19/2021 | 5,850.00 | Services |
| Hess Children's LP | PO Drawer 2479 | | Pampa | TX | 79066 | 4/14/2021 | 3,300.00 | Services |
| Hess Children's LP | PO Drawer 2479 | | Pampa | TX | 79066 | 4/14/2021 | 2,550.00 | Services |
| **Hess Children's LP Total** | | | | | | | **23,400.00** | |
| McCarty Equipment | PO Box 841388 | | Dallas | TX | 75284-1388 | 2/5/2021 | 22,515.72 | Supplies or Vendors |
| **McCarty Equipment Total** | | | | | | | **22,515.72** | |
| Ally Global Logistics, LLC | 317 Libbey Industrial Pkwy, Ste B-200 | | Weymouth | MA | 02189 | 2/4/2021 | 20,761.95 | Supplies or Vendors |
| **Ally Global Logistics, LLC Total** | | | | | | | **20,761.95** | |
| Allegheny Pipe & Supply Co | PO Box 478 | | Coraopoli | PA | 15108 | 3/19/2021 | 20,107.13 | Supplies or Vendors |
| **Allegheny Pipe & Supply Co Total** | | | | | | | **20,107.13** | |
| Hazbin Heritage, Ltd | PO Box 267 | | Pleasanton | TX | 78064 | 1/28/2021 | 5,000.00 | Services |
| Hazbin Heritage, Ltd | PO Box 267 | | Pleasanton | TX | 78064 | 2/17/2021 | 5,000.00 | Services |
| Hazbin Heritage, Ltd | PO Box 267 | | Pleasanton | TX | 78064 | 3/19/2021 | 5,000.00 | Services |
| Hazbin Heritage, Ltd | PO Box 267 | | Pleasanton | TX | 78064 | 4/14/2021 | 5,000.00 | Services |
| **Hazbin Heritage, Ltd Total** | | | | | | | **20,000.00** | |
| Piping Products, Inc. | 1681 Kress Street | | Houston | TX | 77020 | 1/19/2021 | 9,962.00 | Supplies or Vendors |
| Piping Products, Inc. | 1681 Kress Street | | Houston | TX | 77020 | 2/10/2021 | 4,050.95 | Supplies or Vendors |
| Piping Products, Inc. | 1681 Kress Street | | Houston | TX | 77020 | 3/26/2021 | 5,654.00 | Supplies or Vendors |
| **Piping Products, Inc. Total** | | | | | | | **19,666.95** | |
| Ronald G Hess | PO Drawer 2479 | | Pampa | TX | 79066 | 1/28/2021 | 4,800.00 | Services |
| Ronald G Hess | Po Drawer 2479 | | Pampa | TX | 79066 | 2/17/2021 | 4,800.00 | Services |
| Ronald G Hess | Po Drawer 2479 | | Pampa | TX | 79066 | 3/19/2021 | 4,800.00 | Services |
| Ronald G Hess | Po Drawer 2479 | | Pampa | TX | 79066 | 4/14/2021 | 4,800.00 | Services |
| **Ronald G Hess Total** | | | | | | | **19,200.00** | |
| Fluid Sealing Products | 155 Southbelt Industrial Dr. | | Houston | TX | 77047 | 1/29/2021 | 9,395.74 | Supplies or Vendors |
| Fluid Sealing Products | 155 Southbelt Industrial Dr. | | Houston | TX | 77047 | 2/12/2021 | 9,121.63 | Supplies or Vendors |
| **Fluid Sealing Products Total** | | | | | | | **18,517.37** | |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| 2020 Carlsbad, LLC | 13917 E Coyote Way | | Fountain Hills | AZ | 85268 | 1/28/2021 | 4,620.00 | Services |
| 2020 Carlsbad, LLC | 13917 E Coyote Way | | Fountain Hills | AZ | 85268 | 2/12/2021 | 4,620.00 | Services |
| 2020 Carlsbad, LLC | 13917 E Coyote Way | | Fountain Hills | AZ | 85268 | 3/5/2021 | 4,620.00 | Services |
| 2020 Carlsbad, LLC | 13917 E Coyote Way | | Fountain Hills | AZ | 85268 | 4/14/2021 | 4,620.00 | Services |
| **2020 Carlsbad, LLC Total** | | | | | | | **18,480.00** | |
| Engineered Equipment, Inc | PO Box 2931 | | Casper | WY | 82602 | 2/1/2021 | 10,836.37 | Supplies or Vendors |
| Engineered Equipment, Inc | PO Box 2931 | | Casper | WY | 82602 | 3/25/2021 | 6,804.37 | Supplies or Vendors |
| **Engineered Equipment, Inc Total** | | | | | | | **17,640.74** | |
| Barclay | 4301 Greenbriar | | Stafford | TX | 77477 | 1/21/2021 | 13,146.40 | Supplies or Vendors |
| Barclay | 4301 Greenbriar | | Stafford | TX | 77477 | 4/7/2021 | 3,568.00 | Supplies or Vendors |
| **Barclay Total** | | | | | | | **16,714.40** | |
| Oil Field Components, Inc | 11269 Windfern Rd, Suite A | | Houston | TX | 77064 | 2/25/2021 | 16,596.16 | Supplies or Vendors |
| **Oil Field Components, Inc Total** | | | | | | | **16,596.16** | |
| Pricewaterhousecoopers, LLP | PO Box 952282 | | Dallas | TX | 75395-2282 | 1/28/2021 | 10,000.00 | Services |
| Pricewaterhousecoopers, LLP | PO Box 952282 | | Dallas | TX | 75395-2282 | 2/3/2021 | 6,583.00 | Services |
| **Pricewaterhousecoopers, LLP Total** | | | | | | | **16,583.00** | |
| Primeland Properties, LLC | 600 N Cheyenne Street | | Hennessey | OK | 73742 | 2/8/2021 | 5,500.00 | Services |
| Primeland Properties, LLC | 600 N Cheyenne Street | | Hennessey | OK | 73742 | 3/19/2021 | 5,500.00 | Services |
| Primeland Properties, LLC | 600 N Cheyenne Street | | Hennessey | OK | 73742 | 4/14/2021 | 5,500.00 | Services |
| **Primeland Properties, LLC Total** | | | | | | | **16,500.00** | |
| Aflac | 1932 Wynnton Road | Attn: Remittance | Columbus | GA | 31999-0797 | 2/17/2021 | 5,644.00 | Services |
| Aflac | 1932 Wynnton Road | Attn: Remittance | Columbus | GA | 31999-0797 | 3/18/2021 | 5,548.04 | Services |
| Aflac | 1932 Wynnton Road | Attn: Remittance | Columbus | GA | 31999-0797 | 4/9/2021 | 5,298.24 | Services |
| **Aflac Total** | | | | | | | **16,490.28** | |
| Service Metal | 4300 Planned Industrial Dr. | | St. Louis | MO | 63120 | 1/20/2021 | 7,973.41 | Supplies or Vendors |
| Service Metal | 4300 Planned Industrial Dr. | | St. Louis | MO | 63120 | 1/29/2021 | 8,423.21 | Supplies or Vendors |
| **Service Metal Total** | | | | | | | **16,396.62** | |
| Saia Motor Freight Line | PO Box 730532 | | Dallas | TX | 75373-0532 | 1/25/2021 | 2,341.65 | Supplies or Vendors |
| Saia Motor Freight Line | PO Box 730532 | | Dallas | TX | 75373-0532 | 2/4/2021 | 1,324.49 | Supplies or Vendors |
| Saia Motor Freight Line | PO Box 730532 | | Dallas | TX | 75373-0532 | 2/15/2021 | 3,034.88 | Supplies or Vendors |
| Saia Motor Freight Line | PO Box 730532 | | Dallas | TX | 75373-0532 | 2/17/2021 | 4,039.90 | Supplies or Vendors |
| Saia Motor Freight Line | PO Box 730532 | | Dallas | TX | 75373-0532 | 2/24/2021 | 2,022.24 | Supplies or Vendors |
| Saia Motor Freight Line | PO Box 730532 | | Dallas | TX | 75373-0532 | 3/9/2021 | 3,199.87 | Supplies or Vendors |
| **Saia Motor Freight Line Total** | | | | | | | **15,963.03** | |
| Murdoch's Ranch And Home Supply LLC,Greeley | 310 8th Street | | Greeley | CO | 80631 | 1/29/2021 | 7,647.35 | Supplies or Vendors |
| Murdoch's Ranch And Home Supply LLC,Greeley | 310 8th Street | | Greeley | CO | 80631 | 3/9/2021 | 7,799.48 | Supplies or Vendors |
| **Murdoch's Ranch And Home Supply LLC,Greeley Total** | | | | | | | **15,446.83** | |
| Sharon & Kevin Buffalo | 1909 78th Ave | | Greeley | CO | 80634 | 1/28/2021 | 3,850.00 | Services |
| Sharon & Kevin Buffalo | 1909 78th Ave | | Greeley | CO | 80634 | 2/8/2021 | 3,850.00 | Services |
| Sharon & Kevin Buffalo | 1909 78th Ave | | Greeley | CO | 80634 | 3/5/2021 | 3,850.00 | Services |
| Sharon & Kevin Buffalo | 1909 78th Ave | | Greeley | CO | 80634 | 4/14/2021 | 1,600.00 | Services |
| Sharon & Kevin Buffalo | 1909 78th Ave | | Greeley | CO | 80634 | 4/14/2021 | 2,250.00 | Services |
| **Sharon & Kevin Buffalo Total** | | | | | | | **15,400.00** | |
| Guardian Dental | PO Box 677458 | | Dallas | TX | 75267-7458 | 1/19/2021 | 5,535.69 | Other - Payroll/Benefits |
| Guardian Dental | PO Box 677458 | | Dallas | TX | 75267-7458 | 3/18/2021 | 4,260.93 | Other - Payroll/Benefits |
| Guardian Dental | PO Box 677458 | | Dallas | TX | 75267-7458 | 4/9/2021 | 5,509.00 | Other - Payroll/Benefits |
| **Guardian Dental Total** | | | | | | | **15,305.62** | |
| AT&T | PO Box 105414 | | Atlanta | GA | 30348-5414 | 3/2/2021 | 211.21 | Services |
| AT&T | PO Box 105414 | | Atlanta | GA | 30348-5414 | 3/31/2021 | 166.48 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 1/21/2021 | 124.41 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 2/9/2021 | 168.60 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 2/12/2021 | 52.17 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 2/18/2021 | 134.45 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 3/9/2021 | 168.60 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 3/11/2021 | 52.17 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 3/18/2021 | 52.17 | Services |
| AT&T | PO Box 5014 | | Carol Stream | IL | 60197-5014 | 3/18/2021 | 124.41 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 1/21/2021 | 647.52 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 1/29/2021 | 2,282.00 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 1/29/2021 | 427.96 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 1/29/2021 | 1,240.05 | Services |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 2/24/2021 | 644.00 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 3/2/2021 | 427.96 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 3/2/2021 | 2,282.03 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 3/2/2021 | 1,240.05 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 3/23/2021 | 644.00 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 3/31/2021 | 427.96 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 3/31/2021 | 2,282.00 | Services |
| AT&T | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 3/31/2021 | 1,240.05 | Services |
| **AT&T Total** | | | | | | | **15,040.25** | |
| J & S Portable Flares, LLC | PO Box 801 | | Lindsay | OK | 73052 | 2/8/2021 | 5,000.00 | Services |
| J & S Portable Flares, LLC | PO Box 801 | | Lindsay | OK | 73052 | 3/5/2021 | 5,000.00 | Services |
| J & S Portable Flares, LLC | PO Box 801 | | Lindsay | OK | 73052 | 4/14/2021 | 5,000.00 | Services |
| **J & S Portable Flares, LLC Total** | | | | | | | **15,000.00** | |
| Andrews Isd Tax Office | 600 N Main | | Andrews | TX | 79714 | 2/4/2021 | 1,608.24 | Other - Tax |
| Andrews Isd Tax Office | 600 N Main | | Andrews | TX | 79714 | 2/22/2021 | 13,222.35 | Other - Tax |
| **Andrews Isd Tax Office Total** | | | | | | | **14,830.59** | |
| Garnan, LLC | PO Box 6808 | Attn: Gary Heuerman | Abilene | TX | 79608 | 1/28/2021 | 3,700.00 | Services |
| Garnan, LLC | PO Box 6808 | Attn: Gary Heuerman | Abilene | TX | 79608 | 2/12/2021 | 3,700.00 | Services |
| Garnan, LLC | PO Box 6808 | Attn: Gary Heuerman | Abilene | TX | 79608 | 3/19/2021 | 3,700.00 | Services |
| Garnan, LLC | PO Box 6808 | Attn: Gary Heuerman | Abilene | TX | 79608 | 4/14/2021 | 3,700.00 | Services |
| **Garnan, LLC Total** | | | | | | | **14,800.00** | |
| Gray Co. Tax Assessor- | PO Box 382 | Gray County Tax Office | Pampa | TX | 79066-0382 | 3/12/2021 | 14,770.00 | Other - Tax |
| **Gray Co. Tax Assessor- Total** | | | | | | | **14,770.00** | |
| Petrolplex Properties Ii, LLC | 15119 Memorial Dr, Ste 202 | | Houston | TX | 77079 | 3/19/2021 | 7,251.77 | Services |
| Petrolplex Properties Ii, LLC | 15119 Memorial Dr, Ste 202 | | Houston | TX | 77079 | 4/14/2021 | 7,251.77 | Services |
| **Petrolplex Properties Ii, LLC Total** | | | | | | | **14,503.54** | |
| Petrolplex Properties, LLC | 15119 Memorial Drive | Suite 202 | Houston | TX | 77079 | 1/27/2021 | 7,117.67 | Services |
| Petrolplex Properties, LLC | 15119 Memorial Drive | Suite 202 | Houston | TX | 77079 | 2/12/2021 | 7,251.77 | Services |
| **Petrolplex Properties, LLC Total** | | | | | | | **14,369.44** | |
| Sprint | PO Box 4181 | | Carol Stream | IL | 60197-4181 | 1/21/2021 | 4,927.56 | Services |
| Sprint | PO Box 4181 | | Carol Stream | IL | 60197-4181 | 2/18/2021 | 4,910.87 | Services |
| Sprint | PO Box 4181 | | Carol Stream | IL | 60197-4181 | 3/18/2021 | 4,440.52 | Services |
| **Sprint Total** | | | | | | | **14,278.95** | |
| Verizon | PO Box 660108 | | Dallas | TX | 75266-0108 | 1/26/2021 | 4,615.31 | Services |
| Verizon | PO Box 660108 | | Dallas | TX | 75266-0108 | 2/24/2021 | 4,542.04 | Services |
| Verizon | PO Box 660108 | | Dallas | TX | 75266-0108 | 3/23/2021 | 4,633.46 | Services |
| **Verizon Total** | | | | | | | **13,790.81** | |
| Aiv LP | 22806 Northwest Lake Drive | | Houston | TX | 77095 | 2/8/2021 | 13,734.00 | Supplies or Vendors |
| **Aiv LP Total** | | | | | | | **13,734.00** | |
| Thyssenkrupp Materials NA | 2700 Post Oak Blvd | | Houston | TX | 77056 | 2/15/2021 | 12,888.28 | Supplies or Vendors |
| **Thyssenkrupp Materials NA Total** | | | | | | | **12,888.28** | |
| Ochiltree Appr. Dist. | 825 S. Main  Ste. #100 | | Perryton | TX | 79070 | 3/12/2021 | 12,678.13 | Other - Tax |
| **Ochiltree Appr. Dist. Total** | | | | | | | **12,678.13** | |
| Pradon Construction & Trucking, Inc | PO Box 14969 | | Odessa | TX | 79768 | 2/5/2021 | 12,400.50 | Supplies or Vendors |
| **Pradon Construction & Trucking, Inc Total** | | | | | | | **12,400.50** | |
| Total Valve & Equipment, LLC | PO Box 82465 | | Lafayette | LA | 70598 | 2/25/2021 | 11,793.00 | Supplies or Vendors |
| **Total Valve & Equipment, LLC Total** | | | | | | | **11,793.00** | |
| Quadient Finance Usa, Inc | Dept 3682 | Po Box 123682 | Dallas | TX | 75312-3682 | 2/18/2021 | 10,708.81 | Services |
| Quadient Finance Usa, Inc | Dept 3682 | Po Box 123682 | Dallas | TX | 75312-3682 | 3/18/2021 | 770.95 | Services |
| **Quadient Finance Usa, Inc Total** | | | | | | | **11,479.76** | |
| Mrc Global | PO Box 204392 | | Dallas | TX | 75320-4392 | 3/25/2021 | 11,338.88 | Supplies or Vendors |
| **Mrc Global Total** | | | | | | | **11,338.88** | |
| Weldbend Corporation | PO Box 8 | | Bedford Park | IL | 60499-992 | 2/10/2021 | 11,283.40 | Supplies or Vendors |
| **Weldbend Corporation Total** | | | | | | | **11,283.40** | |
| American Production Valve | 10125 Stafford Centre Drive | | Stafford | TX | 77477 | 2/25/2021 | 10,600.00 | Supplies or Vendors |
| **American Production Valve Total** | | | | | | | **10,600.00** | |
| Whitliejo Specialty Co, LLC | PO Box 82448 | | Lafayette | LA | 70598 | 2/3/2021 | 10,410.73 | Supplies or Vendors |
| **Whitliejo Specialty Co, LLC Total** | | | | | | | **10,410.73** | |
| The Dillon Company Inc. | 3930 Cook St. | | Denver | CO | 80205 | 2/17/2021 | 10,362.48 | Supplies or Vendors |
| **The Dillon Company Inc. Total** | | | | | | | **10,362.48** | |
| Closebend, Inc | 4812 West 52Nd St | | Tulsa | OK | 74107-8939 | 3/9/2021 | 10,308.81 | Supplies or Vendors |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Closebend, Inc Total** | | | | | | | **10,308.81** | |
| Davis, Gerald & Cremer, PC | PO Box 2796 | | Midland | TX | 79702 | 3/19/2021 | 5,282.61 | Services |
| Davis, Gerald & Cremer, PC | PO Box 2796 | | Midland | TX | 79702 | 4/12/2021 | 5,000.00 | Other - Retainer |
| **Davis, Gerald & Cremer, PC Total** | | | | | | | **10,282.61** | |
| Praxair Distribution Inc. | Dept Ch10660 | | Palatine | IL | 60055-0660 | 2/1/2021 | 10,004.29 | Supplies or Vendors |
| **Praxair Distribution Inc. Total** | | | | | | | **10,004.29** | |
| Triangle Metals | PO Box 820 | | Bixby | OK | 74008 | 2/8/2021 | 10,000.00 | Supplies or Vendors |
| **Triangle Metals Total** | | | | | | | **10,000.00** | |
| Travelers | PO Box 660317 | CI Remittance Center | Dallas | TX | 75266-0317 | 1/18/2021 | 3,062.31 | Other - Insurance |
| Travelers | PO Box 660317 | CI Remittance Center | Dallas | TX | 75266-0317 | 2/18/2021 | 3,062.31 | Other - Insurance |
| Travelers | PO Box 660317 | CI Remittance Center | Dallas | TX | 75266-0317 | 3/29/2021 | 3,062.32 | Other - Insurance |
| **Travelers Total** | | | | | | | **9,186.94** | |
| APG&E | PO Box 660038 | | Dallas | TX | 75266-0038 | 1/21/2021 | 2,083.07 | Services |
| APG&E | PO Box 660038 | | Dallas | TX | 75266-0038 | 3/2/2021 | 4,411.14 | Services |
| APG&E | PO Box 660038 | | Dallas | TX | 75266-0038 | 3/31/2021 | 2,520.19 | Services |
| **APG&E Total** | | | | | | | **9,014.40** | |
| Xcel Energy | PO Box 9477 | | Mpls | MN | 55484-9477 | 2/2/2021 | 748.31 | Services |
| Xcel Energy | PO Box 9477 | | Mpls | MN | 55484-9477 | 2/8/2021 | 2,232.44 | Services |
| Xcel Energy | PO Box 9477 | | Mpls | MN | 55484-9477 | 3/9/2021 | 3,016.01 | Services |
| Xcel Energy | PO Box 9477 | | Mpls | MN | 55484-9477 | 4/7/2021 | 2,882.28 | Services |
| **Xcel Energy Total** | | | | | | | **8,879.04** | |
| Usa Logistics Inc. | PO Box 1015 | | Chesterton | IN | 46304-1015 | 1/28/2021 | 4,100.00 | Supplies or Vendors |
| Usa Logistics Inc. | PO Box 1015 | | Chesterton | IN | 46304-1015 | 2/9/2021 | 4,150.00 | Supplies or Vendors |
| **Usa Logistics Inc. Total** | | | | | | | **8,250.00** | |
| Wolseley Industrial Group | Matthews,Shiels,Knott,Eden | 8131 Lbj Freeway,Ste 700 | Dallas | TX | 75251 | 2/4/2021 | 8,233.18 | Supplies or Vendors |
| **Wolseley Industrial Group Total** | | | | | | | **8,233.18** | |
| Amarillo National Bank | PO Box 1 | Asset Management 12Th Fl | Amarillo | TX | 79105 | 1/21/2021 | 8,104.48 | Services |
| **Amarillo National Bank Total** | | | | | | | **8,104.48** | |
| Midwestern Pipeline Products | PO Box 268860 | | Oklahoma City | OK | 73126-8860 | 1/21/2021 | 7,979.24 | Supplies or Vendors |
| **Midwestern Pipeline Products Total** | | | | | | | **7,979.24** | |
| Corpus Christi Gasket & Fastener, Inc | PO Box 4074 | | Corpus Christi | TX | 78469 | 1/29/2021 | 3,632.12 | Supplies or Vendors |
| Corpus Christi Gasket & Fastener, Inc | PO Box 4074 | | Corpus Christi | TX | 78469 | 2/12/2021 | 4,221.68 | Supplies or Vendors |
| **Corpus Christi Gasket & Fastener, Inc Total** | | | | | | | **7,853.80** | |
| Horizon Oil Field Services, Inc | 2025 80Th Avenue Crt | | Greeley | CO | 80634 | 1/27/2021 | 7,680.00 | Supplies or Vendors |
| **Horizon Oil Field Services, Inc Total** | | | | | | | **7,680.00** | |
| Performance Wholesale LLC | 1465 Ben Richey Dr | | Abilene | TX | 796002Q | 3/9/2021 | 3,923.11 | Supplies or Vendors |
| Performance Wholesale LLC | 1465 Ben Richey Dr | | Abilene | TX | 796002Q | 3/10/2021 | 3,293.94 | Supplies or Vendors |
| **Performance Wholesale LLC Total** | | | | | | | **7,217.05** | |
| Kansas City Life Insurance Co | PO Box 211217 | | Kansas City | MO | 64121-1217 | 2/12/2021 | 2,419.80 | Other - Payroll/Benefits |
| Kansas City Life Insurance Co | PO Box 211217 | | Kansas City | MO | 64121-1217 | 2/22/2021 | 28.30 | Other - Payroll/Benefits |
| Kansas City Life Insurance Co | PO Box 211217 | | Kansas City | MO | 64121-1217 | 3/5/2021 | 2,402.00 | Other - Payroll/Benefits |
| Kansas City Life Insurance Co | PO Box 211217 | | Kansas City | MO | 64121-1217 | 4/9/2021 | 2,149.42 | Other - Payroll/Benefits |
| **Kansas City Life Insurance Co Total** | | | | | | | **6,999.52** | |
| Life Insurance Of North America | 1601 Chestnut Str, Two Liberty Place | | Philidelphia | PA | 19192 | 3/15/2021 | 2,509.22 | Supplies or Vendors |
| Life Insurance Of North America | 1601 Chestnut Str, Two Liberty Place | | Philidelphia | PA | 19192 | 4/5/2021 | 2,380.99 | Supplies or Vendors |
| Life Insurance Of North America | 1601 Chestnut Str, Two Liberty Place | | Philidelphia | PA | 19192 | 4/9/2021 | 1,947.63 | Supplies or Vendors |
| **Life Insurance Of North America Total** | | | | | | | **6,837.84** | |

**TOTAL: 8,109,429.20**

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 4/14/2020 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 5/11/2020 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 7/14/2020 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 7/17/2020 | $150,000.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 8/12/2020 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 9/10/2020 | $33,935.60 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 10/9/2020 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 11/6/2020 | $80,000.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 11/9/2020 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 11/19/2020 | $75,743.64 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 1/11/2021 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 1/11/2021 | $18,221.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 1/15/2021 | $50,000.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 2/9/2021 | $75.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 2/9/2021 | $80,000.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 2/12/2021 | $15,000.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 2/19/2021 | $60,000.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 3/8/2021 | $65.00 | Loan and operating expense reimbursement |
| Basin Holdings | 15425 North Freeway | Suite 230 | Houston | TX | 77090 | Secured Lender/Owner | 3/17/2021 | $155,743.64 | Loan and operating expense reimbursement |
| **Basin Holdings Total** | | | | | | | | **$719,308.88** | |
| | | | | | | | | | |
| Renae Hotz | Address on File | | | | | President | Various | $399,894.00 | Compensation, benefits and business credit card |
| **Renae Hotz Total** | | | | | | | | **$399,894.00** | |
| | | | | | | | **TOTAL:** | **$1,119,202.88** | |

**SOFA 5 ATTACHMENT**

Repossessions, Foreclosures, and Returns

| Creditor's Name | Address 1 | City | State | ZIP | Description of the Property | Date | Value of Property |
|---|---|---|---|---|---|---|---|
| Anvil International | 26009 Network Place | Chicago | IL | 60677-1009 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/29/2020 | $673.27 |
| Anvil International | 26009 Network Place | Chicago | IL | 60677-1009 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 9/3/2020 | $21,556.37 |
| Anvil International | 26009 Network Place | Chicago | IL | 60677-1009 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 9/3/2020 | $8,307.58 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 5/15/2020 | $7,926.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 6/24/2020 | $16,552.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 6/24/2020 | $39,068.19 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 6/24/2020 | $31,221.78 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 6/24/2020 | $135,756.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/1/2020 | $6,240.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/1/2020 | $15,873.27 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/24/2020 | $4,679.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/24/2020 | $14,509.69 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/24/2020 | $3,480.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/24/2020 | $49,972.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/7/2020 | $6,134.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/26/2020 | $16,675.11 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/26/2020 | $44,855.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/26/2020 | $5,047.56 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/26/2020 | $7,324.20 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/26/2020 | $13,788.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/26/2020 | $2,925.10 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/27/2020 | $1,632.00 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 2/9/2021 | $15,202.62 |
| Balon Corp. | 3245 S Hattie | Oklahoma City | OK | 73129 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 2/9/2021 | $23,171.00 |
| Cactus Flow Products | 6046 FM 2920 | Spring | TX | 77379 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 11/16/2020 | $20,016.68 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/29/2020 | $828.21 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/29/2020 | $690.23 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/29/2020 | $529.18 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 7/29/2020 | $15,469.92 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/5/2020 | $788.16 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/5/2020 | $1,192.00 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/5/2020 | $17,633.83 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/5/2020 | $2,280.98 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/5/2020 | $14,151.59 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/22/2020 | $31,373.19 |
| Control Equipment, Inc | PO Box 1152 | Odessa | TX | 79760 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/22/2020 | $791.38 |
| Dixie Pipe Sales, INC | PO Box 650998 | Dallas | TX | 75365-0998 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/28/2020 | $2,214.76 |

**SOFA 5 ATTACHMENT**

Repossessions, Foreclosures, and Returns

| Creditor's Name | Address 1 | City | State | ZIP | Description of the Property | Date | Value of Property |
|---|---|---|---|---|---|---|---|
| Eggelhoff, Inc. | PO Box 4346, Dept 171 | Houston | TX | 77210-4346 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 12/1/2020 | $49,061.60 |
| Eggelhoff, Inc. | PO Box 4346, Dept 171 | Houston | TX | 77210-4346 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 12/1/2020 | $12,150.00 |
| Energy Sales LLC | PO Box 31001-2641 | Pasadena | CA | 91110-2641 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 11/3/2020 | $118,888.22 |
| Energy Sales LLC | PO Box 31001-2641 | Pasadena | CA | 91110-2641 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 11/3/2020 | $15,429.73 |
| Hose & Rubber Supply | PO Box 158 | Randolph | UT | 84064 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 9/22/2020 | $47.21 |
| Hose & Rubber Supply | PO Box 158 | Randolph | UT | 84064 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 9/22/2020 | $1,645.21 |
| Industrial Valco, Inc. | 3135 E. Ana ST. | Rancho Dominguez | CA | 90221 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 12/15/2020 | $40.34 |
| Industrial Valco, Inc. | 3135 E. Ana ST. | Rancho Dominguez | CA | 90221 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 12/15/2020 | $2,013.19 |
| Industrial Valco, Inc. | 3135 E. Ana ST. | Rancho Dominguez | CA | 90221 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 12/15/2020 | $26,407.77 |
| Jak's Machine | PO Box 3874 | Victoria | TX | 77903 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 6/10/2020 | $24,865.70 |
| Joy Pipe USA LP | PO Box 1619 | Boerne | TX | 78006 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 11/19/2020 | $43,496.88 |
| Lancaster Specialties, Inc. | 1209 Energy Dr. | Abilene | TX | 79602 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 1/19/2021 | $32,282.92 |
| Mayco Inc | PO Box 94070 | Oklahoma City | OK | 73143 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 5/5/2020 | $42,971.57 |
| North American Interpipe, Inc | PO Box 848335 | Dallas | TX | 75284-8335 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/2/2020 | $68,196.27 |
| Rainmaker Sales Inc | PO Box 3759 | Shawnee | OK | 74802-3759 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 6/19/2020 | $10,028.45 |
| RES Energy Solutions | PO Box 848545 | Dallas | TX | 75284-8545 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 6/17/2020 | $6,568.96 |
| Rexco | 3220 Kermit Hwy | Odessa | TX | 79764 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 5/5/2020 | $13,725.73 |
| Washita Valley Enterprises | PO Box 94160 | Okc | OK | 73143-4160 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 10/28/2020 | $94,095.11 |
| WNS Lowery | PO Box 772260 | Detroit | MI | 48277-2260 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/20/2020 | $8,364.48 |
| Young Energy Products, LLC - Remco | 2804 W 40th St | Tulsa | OK | 74107 | Return of excess Pipe, Valves, Fittings and/or General Oilfield Supplies to free up space for new inventory | 8/28/2020 | $10,239.75 |
| | | | | | | **TOTAL:** | **$1,181,049.01** |

SOFA 7 ATTACHMENT

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Alejandra Gallegos Prickett vs Jason P. Daoust and WBS Supply LLC | 19-04-0359 | Negligence (car accident) | 81st – 218th District Courts of Atascosa County, TX | 1405 Campbell Avenue, Jourdanton, Texas 78026 | Concluded |
| American Piping Products Inc. vs WB Supply LLC | 202071810 | Accounts receivable | 113th Judicial District Court of Harris County, Texas | Harris County Civil Courthouse 201 Caroline, 10th Floor Houston, Texas 77002 | Pending |
| Anytime Hotshot, LLC - Mineral Subcontractor (Ovintiv USA, Inc. | Mineral Subcontractor's Notice of Intent to File Lien | Accounts receivable | Texas | | Pending |
| BDM, Inc., Tim M. Maroney, Michael P. Maroney, et al. vs WB Supply LLC (FKA WBS Inc.) | A-19-02-0195 | Seller note | 70th District Court, Ector County, Texas | 300 North Grant, Room 316, Odessa, TX 79761 | Pending |
| Brininstool Equipment Sales, Inc, Plaintiff(s) d/b/a BES Supply Store & Workware v. Basin Supply LP, Defendant(s) d/b/a Basin Supply LLC | M-17-CV-2021-00065 | Accounts receivable | Eddy County Magistrate Court in Carlsbad | Eddy County Magistrate Court 1949 S. Canal Street Carlsbad, New Mexico 88220 | Pending |
| Consolidated Pipe & Supply Co., Inc. v WB Supply, LLC | 01-CV-2021-900304.00 | Accounts receivable | Circuit Court of Jefferson County, Alabama | Jefferson County Courthouse, 716 Richard Arrington, Jr. Blvd. N., Birmingham, AL 35203 | Pending |
| Cooper Supply, Inc. vs. WB Supply LLC d/b/a WBS Supply LLC | 2021-000931-1 | Accounts receivable | Fort Worth, Tarrant County, Texas | County Court At Law No. 1, Tarrant County Courthouse, 100 West Weatherford, Room 250, Fort Worth, TX 76196-0240 | Pending |
| Duke Controls, Inc. vs WB Supply LLC | 20SC-0045-JP12 | Accounts receivable | Justice Court Precinct 1, Place 2, Nueces County, Texas | Nueces County Courthouse, 901 Leopard St., Floor 1 Room 115, Corpus Christi, TX 78401 | Pending |
| Edna Lavada Mills, Steven Emmett Mills, and Connie Suzanne McMahan, Individually and as Heirs of Emmett Mills, Deceased vs Guillermo Osornia, WB Supply, LLC, and Basin Holdings LLC | 21311 | Negligence/gross negligence (car accident) | 121st District Court of Terry County, TX | 500 W. Main, Room 302W, Brownfield, TX 79316 | Concluded |
| Ferguson Enterprises, LLC Wolseley Industrial Group vs. WB Supply, LLC, WBS Supply LLC, B-B Supply Company | 40128 | Accounts receivable | 223rd District Court of Gray County, Texas | P.O. Box 2160 Pampa, Texas 79066-2160 | Pending |
| Gasket Service, Inc. v. WB Supply, LLC | B-21-03-0288-CV | Accounts receivable | Ector County, Texas | Ector County Courthouse, 300 N Grant Ave, Room 301, Odessa, TX 79761 | Pending |
| In re: MTE Holdings LLC, et al, (debtor). Baker Hughes Oilfield Operations, LLC; GE Oil & Gas Pressure Control, LP; Nabors Drilling Technologies USA, Inc.; Schlumberger Technology Corporation; and Smith International, Inc. (plaintiffs) v. Alamo Pressure Pumping, LLC et al | 19-12269 | Account receivable/lien | US Bankruptcy Court for the District of Delaware | 824 Market ST N, 3rd Floor, Wilmington, DE 19801 | Pending |
| In re: White Star Petroleum Holdings, LLC, et al. (debtors); White Star Petroleum, LLC and White Star Petroleum II, LLC (Plaintiff) v MUFG Union Bank et al | 19-12521-JDL | Account receivable/lien | US Bankruptcy Court, Western District of Oklahoma | US Bankruptcy Court, Western District of Oklahoma, 215 Dean A. McGee Ave, Suite 147, Oklahoma City, OK 73102 | Concluded |
| King of Freight LLC vs Basin Supply LP, and WB Supply, LLC | 2021-LM-004140-CS | Accounts receivable | Sedwick County, Kansas | Clerk of the District Court Civil Limited Actions Section - 11th Floor Sedgwick County Courthouse 525 N. Main Wichita, Kansas 67202 | Pending |
| Kustom Koncepts, Inc. vs WB Supply LLC | 108550 | Accounts receivable | State of Wyoming, Country of Natrona, Seventh Judicial District | Clerk of District Court, 115 North Center Street, Suite 100,Casper, Wyoming 82601 | Concluded |
| Mable Stone, individually and as surviving spouse of Dennis Stone vs Redhawk SWD, LLC, et al. | CJ-2020-30 | Negligence (industrial accident) | District Court of Kingfisher County, State of Oklahoma | 101 S. Main St., P.O. Box 328, Kingfisher, Oklahoma 73750 | Concluded |
| MPS Enterprises, Inc., D/B/A Milford vs WB Supply LLC D/B/A WBS Supply LLC and D/B/A W-B Supply Company | CV56744 | Accounts receivable | Midland, Texas, 142 Judicial District | 500 N Loraine Street, Suite 1000, Midland, TX 79701 | Concluded |
| Odessa Pumps and Equipment, Inc. vs. WB Supply, LLC | 1160335 | Accounts receivable | Harris County Civil Court at Law No. One | Harris County Civil Courthouse 201 Caroline, 5th Floor Houston TX 77002-1900 | Pending |

**SOFA 7 ATTACHMENT**

Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case # | Nature of Case | Court or Agency's Name | Court or Agency's Address | Status of Case (Pending / On Appeal / Concluded) |
|---|---|---|---|---|---|
| Petroleum Pipe Americas International Corporation vs. WB Supply LLC | 202101176 | Accounts receivable | 333rd Judicial District Court of Harris County, Texas | Harris County Civil Courthouse, 201 Caroline, 14th Floor, Houston, Texas 77002 | Pending |
| Scheele Engineering Corp. vs. WB Supply LLC DBA WBS Supply LLC | 202110515 | Accounts receivable | 215th Judicial District Court, Harris County, Texas | Harris County Civil Courthouse, 201 Caroline, 13th Floor, Houston, Texas 77002 | Pending |
| Slater Controls, Inc. v. WB Supply, LLC | CC23005 | Accounts receivable | Midland County, Texas | | Pending |
| Smith Bros. Pipe Inc. and WB Supply LLC | CC23129 | Accounts receivable | County Court at Law No. 2, Midland County, Texas | 500 N Loraine Street, Midland, TX 79701 | Pending |
| Tenaris Global Services (U.S.A.) Corporation vs. W-B Supply, LLC | 202119616 | Accounts receivable | Harris County District Court, Texas | Marilyn Burgess District Clerk Harris County, Texas 201 Caroline Houston, TX 77002 | Pending |
| Texas Pipe & Supply Company Ltd vs WB Supply LLC | 202110449 | Accounts receivable | 55th Judicial District Court of Harris County, Texas | Harris County Civil Courthouse, 201 Caroline, 9th Floor, Houston, Texas 77002 | Pending |
| Traffix Devices, Inc. v. WB Supply LLC | 2021-001281-2 | Accounts receivable | Tarrant County, Texas | County Court At Law No. 1, Tarrant County Courthouse, 100 West Weatherford, Fort Worth, TX 76196-0240 | Pending |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address 1 | Address 2 | City | State | ZIP | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Chipman, Brown, Cicero & Cole | 1313 N. Market St. | Suite 5400 | Wilmington | DE | 19801 | https://www.chipmanbrown.com/ | | | 3/17/2021 | $50,000.00 |
| Chipman, Brown, Cicero & Cole | 1313 N. Market St. | Suite 5400 | Wilmington | DE | 19801 | https://www.chipmanbrown.com/ | | | 4/1/2021 | $50,000.00 |
| Chipman, Brown, Cicero & Cole | 1313 N. Market St. | Suite 5400 | Wilmington | DE | 19801 | https://www.chipmanbrown.com/ | | | 4/8/2021 | $47,910.00 |
| Chipman, Brown, Cicero & Cole | 1313 N. Market St. | Suite 5400 | Wilmington | DE | 19801 | https://www.chipmanbrown.com/ | | | 4/9/2021 | $32,090.00 |
| **Chipman, Brown, Cicero & Cole Total** | | | | | | | | | | **$180,000.00** |
| | | | | | | | | | | |
| Davis, Gerald & Cremer | PO Box 2796 | | Midland | TX | 79702 | https://www.dgclaw.com/ | | | 3/19/2021 | $5,282.61 |
| Davis, Gerald & Cremer | PO Box 2796 | | Midland | TX | 79702 | https://www.dgclaw.com/ | | | 4/12/2021 | $5,000.00 |
| **Davis, Gerald & Cremer Total** | | | | | | | | | | **$10,282.61** |
| | | | | | | | | | | |
| EHI LLC | 111 SW 5th Ave. | Suite 1850 | Portland | OR | 97204 | https://ehiadvising.com/ | | | 3/1/2021 | $75,000.00 |
| EHI LLC | 111 SW 5th Ave. | Suite 1850 | Portland | OR | 97204 | https://ehiadvising.com/ | | | 3/10/2021 | $38,456.00 |
| EHI LLC | 111 SW 5th Ave. | Suite 1850 | Portland | OR | 97204 | https://ehiadvising.com/ | | | 3/17/2021 | $31,302.00 |
| EHI LLC | 111 SW 5th Ave. | Suite 1850 | Portland | OR | 97204 | https://ehiadvising.com/ | | | 3/23/2021 | $23,343.56 |
| EHI LLC | 111 SW 5th Ave. | Suite 1850 | Portland | OR | 97204 | https://ehiadvising.com/ | | | 4/1/2021 | $49,329.00 |
| EHI LLC | 111 SW 5th Ave. | Suite 1850 | Portland | OR | 97204 | https://ehiadvising.com/ | | | 4/14/2021 | $61,661.07 |
| EHI LLC | 111 SW 5th Ave. | Suite 1850 | Portland | OR | 97204 | https://ehiadvising.com/ | | | 4/15/2021 | $27,413.50 |
| **EHI LLC Total** | | | | | | | | | | **$306,505.13** |
| | | | | | | | | | | |
| Stretto | 410 Exchange | Suite 100 | Irvine | CA | 92602 | https://www.stretto.com/ | | | 4/14/2021 | $25,000.00 |
| **Stretto Total** | | | | | | | | | | **$25,000.00** |
| | | | | | | | | | **TOTAL:** | **$521,787.74** |

**SOFA 20 ATTACHMENT**
Off-Premises Storage

| Facility Name | Address 1 | City | State | ZIP | Names of Anyone With Access | Address of Person With Access | Description of the Contents | Does the Debtor Still Have It? (Yes/No) |
|---|---|---|---|---|---|---|---|---|
| Arctic Inspection | 9500 Sheldon Road | Houston | TX | 77049 | Yard employees. | | Oilfield casing & tubing | yes |
| Frontier Tubulars | 15730 Beaumont Hwy | Houston | TX | 77049 | Yard employees. | | Oilfield casing & tubing | yes |
| IOS Midland | 2600 E Interstate 20 | Midland | TX | 79706 | Yard employees. | | Oilfield casing & tubing | yes |
| ITS Yard / OFS Inspectio | 7735 Miller Road | Houston | TX | 77049 | Yard employees. | | Oilfield casing & tubing | yes |
| Laguna Tubular | 16952 Leonard Road | Houston | TX | 77049 | Yard employees. | | Oilfield casing & tubing | yes |
| Pardon Yard | 249 Solo Road | Odessa | TX | 79762 | Yard employees. | | Oilfield casing & tubing | yes |
| Precision Coating | 3814 Kermit Hwy | Odessa | TX | 79764 | Yard employees. | | Oilfield casing & tubing | yes |
| Splendora Pipe | 26670 Midline Road | Cleveland | TX | 77328 | Yard employees. | | Oilfield casing & tubing | yes |
| TSI Bear Bayou | 15938 Bear Bayou Drive | Channelview | TX | 77530 | Yard employees. | | Oilfield casing & tubing | yes |
| TSI Jport | 2030 Jaccinto Port | Houston | TX | 77015 | Yard employees. | | Oilfield casing & tubing | yes |
| TSI Mccarty | 1010 Mccarty Drive | Houston | TX | 77029 | Yard employees. | | Oilfield casing & tubing | yes |
| Washita Valley | 1705 S E 59Th Street | Oklahoma City | OK | 73129 | Yard employees. | | Oilfield casing & tubing | yes |

**Fill in this information to identify the case:**

Debtor name: WB Supply LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 21-10729

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
04/20/2021

/s/ Renae Hotz                                                          Renae Hotz
Signature of individual signing on behalf of debtor          Printed name

President
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☑ No

☐ Yes